Thomas H. Casey - Bar No. 138264
22342 Avenida Empresa, Suite 245
Rancho Santa Margarita, CA 92688
Tel: 949/766-8787 / Facsimile: 949/766-9896
Email: TomCasey@tomcaseylaw.com

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA ANA DIVISION**

| | |
|---|---|
| In re:<br>STUART MOORE (USA), LTD.,<br>STUART MOORE, LTD.,<br>STUART MOORE, (NEWPORT BEACH), LTD.,<br>STUART MOORE (SAN FRANCISCO), LTD.,<br><br><br><br>This pleading affects:<br>All Debtors ■<br>Stuart Moore (USA), Ltd. ☐<br>Stuart Moore, Ltd. ☐<br>Stuart Moore (Newport Beach), Ltd. ☐<br>Stuart Moore (San Francisco), Ltd. ☐ | **Case No. 8:16-bk-12110-ES (Jointly Administered with Case Nos. 8:16-bk-12106-ES, 8:16-bk-12109-ES, 8:16-bk-12112-ES)** |

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Thomas H. Casey, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned:<br>*(without deducting any secured claims)* | $428,640.00 | Assets Exempt: | NA |

| | | | |
|---|---|---|---|
| Total Distributions to Claimants: | $127,692.43 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $207,307.57 | | |

3)     Total gross receipts of $335,000.00  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $335,000.00 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $3,380,829.70 | $1,246.00 | $0.00 | $0.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $237,307.57 | $207,307.57 | $207,307.57 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $499,159.58 | $123,549.00 | $123,549.00 | $123,549.00 |
| General Unsecured Claims (from **Exhibit 7**) | $17,877,567.77 | $10,227,510.17 | $10,227,510.17 | $4,143.43 |
| **Total Disbursements** | $21,757,557.05 | $10,589,612.74 | $10,558,366.74 | $335,000.00 |

4). This case was originally filed under chapter 7 on 05/18/2016. The case was pending for 50 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/08/2020                    By:    /s/ Thomas H. Casey
                                                    Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 16-12110: Intellectual Property Rights | 1229-000 | $335,000.00 |
| 16-12110: Avoidance Actions | 1280-002 | $0.00 |
| **TOTAL GROSS RECEIPTS** | | $335,000.00 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12112-13 | Horst Lang | 4210-000 | $0.00 | $1,246.00 | $0.00 | $0.00 |
| | AII-Stor Self Storage | 4220-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Anthony Brown | 4210-000 | $391,250.00 | $0.00 | $0.00 | $0.00 |
| | Anthony Brown | 4210-000 | $391,250.00 | $0.00 | $0.00 | $0.00 |
| | Anthony Brown | 4210-000 | $391,250.00 | $0.00 | $0.00 | $0.00 |
| | Anthony Brown | 4210-000 | $391,250.00 | $0.00 | $0.00 | $0.00 |
| | Employment Development Department | 4300-070 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Heinrich & Denzel | 4210-000 | $257,745.11 | $0.00 | $0.00 | $0.00 |
| | Heinrich & Denzel | 4210-000 | $257,745.11 | $0.00 | $0.00 | $0.00 |
| | Heinrich & Denzel | 4210-000 | $203,983.41 | $0.00 | $0.00 | $0.00 |
| | Office of the Treasurer | 4800-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | Rev. Charles Lawrence | 4210-000 | $272,333.00 | $0.00 | $0.00 | $0.00 |
| | Rev. Charles Lawrence | 4210-000 | $272,333.00 | $0.00 | $0.00 | $0.00 |
| | Rev. Charles Lawrence | 4210-000 | $272,333.00 | $0.00 | $0.00 | $0.00 |
| | Rev. Charles Lawrence | 4210-000 | $272,333.00 | $0.00 | $0.00 | $0.00 |
| | San Francisco Tax Collector | 4800-000 | $6,524.07 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $3,380,829.70 | $1,246.00 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Thomas H. Casey, Trustee | 2100-000 | NA | $20,000.00 | $20,000.00 | $20,000.00 |
| Thomas H. Casey, Trustee | 2200-000 | NA | $1,477.33 | $1,477.33 | $1,477.33 |
| International Sureties, LTD. | 2300-000 | NA | $67.38 | $67.38 | $67.38 |
| RINGSTAD & SANDERS LLP ATTORNEY-CLIENT TRUST ACCOUNT | 2500-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| United States Bankruptcy Court | 2700-000 | NA | $700.00 | $700.00 | $700.00 |
| Franchise Tax Board | 2820-000 | NA | $8,092.15 | $8,092.15 | $8,092.15 |
| Jeffrey S. Shinbrot, Attorney for Trustee | 3210-000 | NA | $185,721.00 | $155,721.00 | $155,721.00 |
| Jeffrey S. Shinbrot, Attorney for Trustee | 3220-000 | NA | $5,604.11 | $5,604.11 | $5,604.11 |
| Hahn Fife & Company, Accountant for Trustee | 3410-000 | NA | $5,200.50 | $5,200.50 | $5,200.50 |
| Hahn Fife & Company, Accountant for Trustee | 3420-000 | NA | $445.10 | $445.10 | $445.10 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $237,307.57 | $207,307.57 | $207,307.57 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12106-14P | Franchise Tax Board | 5800-000 | $0.00 | $3,376.44 | $3,376.44 | $3,376.44 |
| 12106-04 | Internal Revenue Service | 5800-000 | $90,645.19 | $1,440.60 | $1,440.60 | $1,440.60 |
| 12106-05P | New York State Department | 5800-000 | $200,418.00 | $20,780.30 | $20,780.30 | $20,780.30 |
| 12106-02 | State of New York Dept of Labor | 5800-000 | $0.00 | $4,931.27 | $4,931.27 | $4,931.27 |
| 12109-03P | Franchise Tax | 5800-000 | $0.00 | $59,179.99 | $59,179.99 | $59,179.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Board | | | | | |
| 12109-05P | Internal Revenue Service | 5800-000 | $118,703.77 | $13,070.96 | $13,070.96 | $13,070.96 |
| 12109-01P | State Board Of Equalization | 5800-000 | $0.00 | $4,886.75 | $4,886.75 | $4,886.75 |
| 12110-01P | Franchise Tax Board | 5800-000 | $0.00 | $1,656.96 | $1,656.96 | $1,656.96 |
| 12112-05P | Employment Development Department | 5800-000 | $0.00 | $8,043.76 | $8,043.76 | $8,043.76 |
| 12112-06P | Internal Revenue Service | 5800-000 | $73,382.47 | $1,019.82 | $1,019.82 | $1,019.82 |
| 12112-03P | State Board of Equalization | 5800-000 | $0.00 | $5,162.15 | $5,162.15 | $5,162.15 |
| | Aida E Saravia | 5400-000 | $4,510.15 | $0.00 | $0.00 | $0.00 |
| | Tom Seaton | 5400-000 | $11,500.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $499,159.58 | $123,549.00 | $123,549.00 | $123,549.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12106-06 | Bieri & Ames | 7100-000 | $2,862.03 | $2,862.03 | $2,862.03 | $5.36 |
| 12106-07 | Denise James Jewelry Design | 7100-000 | $1,300.00 | $10,526.00 | $10,526.00 | $19.72 |
| 12106-01 | FedEx Corporate Services Inc | 7100-000 | $1,018.34 | $8,378.45 | $8,378.45 | $15.69 |
| 12106-14GU | Franchise Tax Board | 7100-000 | $0.00 | $1,121.50 | $1,121.50 | $0.00 |
| 12106-05GU | New York State Department | 7100-000 | $0.00 | $8,159.50 | $8,159.50 | $15.28 |
| 12106-11 | Pacific M International Corp. | 7100-000 | $394,706.52 | $394,706.52 | $394,706.52 | $739.38 |
| 12106-10 | Paolo Becherini | 7100-000 | $1,700.00 | $36,895.00 | $36,895.00 | $69.11 |
| 12106-03 | State of New York Dept of Labor | 7100-000 | $0.00 | $93.36 | $93.36 | $0.00 |
| 12106-08 | Victoria Harper | 7100-000 | $13,000.00 | $13,650.00 | $13,650.00 | $25.57 |
| | US BANKRUPTCY COURT (Claim No. 12106-03; State of New York Dept of Labor) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | US BANKRUPTCY COURT (Claim No. 12106-14GU; | 7100-001 | $0.00 | $0.00 | $0.00 | $2.10 |

| | Franchise Tax Board) | | | | | |
|---|---|---|---|---|---|---|
| 12106-09 | Sylvie Masson | 7400-000 | $2,003,901.12 | $2,003,901.12 | $2,003,901.12 | $0.00 |
| 12109-09 | Ana Maria Robledo | 7100-000 | $690.00 | $875.00 | $875.00 | $0.00 |
| 12109-03GU | Franchise Tax Board | 7100-000 | $0.00 | $14,589.11 | $14,589.11 | $27.33 |
| 12109-02 | Goldstein Diamonds Inc | 7100-000 | $4,305.00 | $4,305.00 | $4,305.00 | $8.06 |
| 12109-05GU | Internal Revenue Service | 7100-000 | $0.00 | $2,589.24 | $2,589.24 | $0.00 |
| 12109-10 | Pacific M International Corp. | 7100-000 | $608,577.85 | $608,577.85 | $608,577.85 | $1,140.01 |
| 12109-08 | Paolo Becherini | 7100-000 | $6,680.00 | $36,895.00 | $36,895.00 | $69.11 |
| 12109-01GU | State Board Of Equalization | 7100-000 | $0.00 | $564.50 | $564.50 | $0.00 |
| 12109-06 | Victoria Harper | 7100-000 | $13,000.00 | $13,650.00 | $13,650.00 | $25.57 |
| 12109-12 | Wes Cleaver | 7100-000 | $0.00 | $74,000.00 | $74,000.00 | $138.62 |
| | US BANKRUPTCY COURT (Claim No. 12109-01GU; State Board Of Equalization) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.06 |
| | US BANKRUPTCY COURT (Claim No. 12109-05GU; Internal Revenue Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.85 |
| | US BANKRUPTCY COURT (Claim No. 12109-09; Ana Maria Robledo) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.64 |
| 12109-07 | Sylvie Masson | 7400-000 | $2,003,901.12 | $2,003,901.12 | $2,003,901.12 | $0.00 |
| 12110-06 | Diastuds, Inc | 7100-000 | $31,305.00 | $177,118.03 | $177,118.03 | $331.79 |
| 12110-01GU | Franchise Tax Board | 7100-000 | $0.00 | $414.37 | $414.37 | $0.00 |
| 12110-03 | Victoria Harper | 7100-000 | $13,000.00 | $13,650.00 | $13,650.00 | $25.58 |
| | US BANKRUPTCY COURT (Claim No. 12110-01GU; Franchise Tax Board) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.79 |
| 12110-04 | Sylvie Masson | 7400-000 | $2,003,901.12 | $2,003,901.12 | $2,003,901.12 | $0.00 |
| 12112-07 | 1898 Union Street, LLC | 7100-000 | $187,500.00 | $309,493.49 | $309,493.49 | $579.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12112-01 | Choice Administrators | 7100-000 | $0.00 | $3,983.80 | $3,983.80 | $7.46 |
| 12112-04 | Elisa Bongfeldt | 7100-000 | $925.00 | $925.00 | $925.00 | $0.00 |
| 12112-05GU | Employment Development Department | 7100-000 | $0.00 | $916.63 | $916.63 | $0.00 |
| 12112-08 | Gerard & Christiane Duval | 7100-000 | $187,500.00 | $98,600.00 | $98,600.00 | $184.70 |
| 12112-06GU | Internal Revenue Service | 7100-000 | $0.00 | $13.32 | $13.32 | $0.00 |
| 12112-11 | Pacific M International Corp. | 7100-000 | $323,099.06 | $323,099.06 | $323,099.06 | $605.24 |
| 12112-02 | Paolo Becherini | 7100-000 | $22,015.00 | $36,895.00 | $36,895.00 | $69.11 |
| 12112-03GU | State Board of Equalization | 7100-000 | $0.00 | $708.93 | $708.93 | $0.00 |
| 12112-09 | Victoria Harper | 7100-000 | $13,000.00 | $13,650.00 | $13,650.00 | $25.57 |
| | US BANKRUPTCY COURT (Claim No. 12112-03GU; State Board of Equalization) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.33 |
| | US BANKRUPTCY COURT (Claim No. 12112-04; Elisa Bongfeldt) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.73 |
| | US BANKRUPTCY COURT (Claim No. 12112-05GU; Employment Development Department) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.72 |
| | US BANKRUPTCY COURT (Claim No. 12112-06GU; Internal Revenue Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 12112-10 | Sylvie Masson | 7400-000 | $2,003,901.12 | $2,003,901.12 | $2,003,901.12 | $0.00 |
| | 1st Service of California | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 1st Service of California | 7100-000 | $1,950.00 | $0.00 | $0.00 | $0.00 |
| | A&A Jewelry | 7100-000 | $96.23 | $0.00 | $0.00 | $0.00 |
| | Able Fire Prevention Corp | 7100-000 | $3,173.32 | $0.00 | $0.00 | $0.00 |
| | Abrimian Bros Corp | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Abrimian Bros Corp | 7100-000 | $6,270.00 | $0.00 | $0.00 | $0.00 |
| Abrimian Bros Corp | 7100-000 | $9,150.00 | $0.00 | $0.00 | $0.00 |
| ACE Plumbing and Rooter | 7100-000 | $775.00 | $0.00 | $0.00 | $0.00 |
| AF Greenwood NY | 7100-000 | $14.45 | $0.00 | $0.00 | $0.00 |
| AII-Stor Self Storage | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Akins Consulting | 7100-000 | $6,541.25 | $0.00 | $0.00 | $0.00 |
| Alberta Vita | 7100-000 | $2,916.00 | $0.00 | $0.00 | $0.00 |
| Alessandra (Adriana) Schiper | 7100-000 | $5,260.00 | $0.00 | $0.00 | $0.00 |
| Alessandra (Adriana) Schiper | 7100-000 | $4,370.00 | $0.00 | $0.00 | $0.00 |
| Ana Robeldo SAS | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| Anahita | 7100-000 | $850.00 | $0.00 | $0.00 | $0.00 |
| Andreas Krieger | 7100-000 | $4,827.00 | $0.00 | $0.00 | $0.00 |
| Andreas Krieger | 7100-000 | $21,537.00 | $0.00 | $0.00 | $0.00 |
| Andrew & Nobie Moore | 7100-000 | $284,524.41 | $0.00 | $0.00 | $0.00 |
| Andrew & Nobie Moore | 7100-000 | $284,524.41 | $0.00 | $0.00 | $0.00 |
| Andrew & Nobie Moore | 7100-000 | $284,524.41 | $0.00 | $0.00 | $0.00 |
| Andrew & Nobie Moore | 7100-000 | $284,524.41 | $0.00 | $0.00 | $0.00 |
| Anna Castiello | 7100-000 | $2,243.00 | $0.00 | $0.00 | $0.00 |
| Antje Liebscher | 7100-000 | $2,134.55 | $0.00 | $0.00 | $0.00 |
| Antje Liebscher | 7100-000 | $1,078.86 | $0.00 | $0.00 | $0.00 |
| Antje Liebscher | 7100-000 | $2,364.84 | $0.00 | $0.00 | $0.00 |
| Apple Financial Services | 7100-000 | $709.56 | $0.00 | $0.00 | $0.00 |
| Arkadiusz Wolski | 7100-000 | $795.00 | $0.00 | $0.00 | $0.00 |
| Arkadiusz Wolski | 7100-000 | $875.00 | $0.00 | $0.00 | $0.00 |
| Arkadiusz Wolski | 7100-000 | $275.00 | $0.00 | $0.00 | $0.00 |
| Atelier Luz | 7100-000 | $593.54 | $0.00 | $0.00 | $0.00 |
| Atelier Luz | 7100-000 | $720.45 | $0.00 | $0.00 | $0.00 |
| Avenue Magazine | 7100-000 | $6,500.00 | $0.00 | $0.00 | $0.00 |
| Bay Alarm Company | 7100-000 | $992.11 | $0.00 | $0.00 | $0.00 |
| Bay Alarm Company | 7100-000 | $1,190.56 | $0.00 | $0.00 | $0.00 |
| Bornemann Etui GmbH NB | 7100-000 | $1,308.78 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Brian Harwood | 7100-000 | $106,000.00 | $0.00 | $0.00 | $0.00 |
| Brian Harwood | 7100-000 | $106,000.00 | $0.00 | $0.00 | $0.00 |
| Brian Harwood | 7100-000 | $106,000.00 | $0.00 | $0.00 | $0.00 |
| Brian Harwood | 7100-000 | $106,000.00 | $0.00 | $0.00 | $0.00 |
| Brigitta Schulz | 7100-000 | $1,582.96 | $0.00 | $0.00 | $0.00 |
| Brigitta Schulz | 7100-000 | $1,322.55 | $0.00 | $0.00 | $0.00 |
| Brigitta Schulz | 7100-000 | $926.70 | $0.00 | $0.00 | $0.00 |
| Brinks US Global Services | 7100-000 | $693.80 | $0.00 | $0.00 | $0.00 |
| Brinks US Global Services | 7100-000 | $966.36 | $0.00 | $0.00 | $0.00 |
| Brinks US Global Services | 7100-000 | $2,031.51 | $0.00 | $0.00 | $0.00 |
| Cameron Welding Supply | 7100-000 | $392.75 | $0.00 | $0.00 | $0.00 |
| Carl Dau | 7100-000 | $3,804.38 | $0.00 | $0.00 | $0.00 |
| Carl Dau | 7100-000 | $3,470.00 | $0.00 | $0.00 | $0.00 |
| Carl Dau | 7100-000 | $11,415.63 | $0.00 | $0.00 | $0.00 |
| Catherine Iskiw Designs LLC | 7100-000 | $13,660.00 | $0.00 | $0.00 | $0.00 |
| Chatham | 7100-000 | $839.00 | $0.00 | $0.00 | $0.00 |
| Claudia Geiger | 7100-000 | $357.40 | $0.00 | $0.00 | $0.00 |
| Clic Creations | 7100-000 | $1,263.00 | $0.00 | $0.00 | $0.00 |
| Clic Creations | 7100-000 | $192.00 | $0.00 | $0.00 | $0.00 |
| Clic Creations | 7100-000 | $788.29 | $0.00 | $0.00 | $0.00 |
| Color House Inc | 7100-000 | $390.00 | $0.00 | $0.00 | $0.00 |
| Color House Inc | 7100-000 | $3,900.00 | $0.00 | $0.00 | $0.00 |
| CT Corporation System | 7100-000 | $374.00 | $0.00 | $0.00 | $0.00 |
| Denise James | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Denise James | 7100-000 | $5,426.00 | $0.00 | $0.00 | $0.00 |
| Diana Hall | 7100-000 | $515.00 | $0.00 | $0.00 | $0.00 |
| Diana Hall NY | 7100-000 | $950.50 | $0.00 | $0.00 | $0.00 |
| Diastuds Incorporated | 7100-000 | $106,012.70 | $0.00 | $0.00 | $0.00 |
| Diastuds Incorporated | 7100-000 | $35,488.51 | $0.00 | $0.00 | $0.00 |
| Door Edelsmeden | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Door Edelsmeden | 7100-000 | $1,470.00 | $0.00 | $0.00 | $0.00 |
| DSL Pearl Inc | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| DSL Pearl Inc | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Dynamic | 7100-000 | $8,398.85 | $0.00 | $0.00 | $0.00 |
| E Eichberg Inc | 7100-000 | $831.00 | $0.00 | $0.00 | $0.00 |
| Edward Burrowes | 7100-000 | $3,451.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Edward Burrowes | 7100-000 | $13,929.00 | $0.00 | $0.00 | $0.00 |
| Elizabeth Garvin | 7100-000 | $575.00 | $0.00 | $0.00 | $0.00 |
| Elodie Jadaud | 7100-000 | $158,000.00 | $0.00 | $0.00 | $0.00 |
| Elodie Jadaud | 7100-000 | $158,000.00 | $0.00 | $0.00 | $0.00 |
| Elodie Jadaud | 7100-000 | $158,000.00 | $0.00 | $0.00 | $0.00 |
| Elodie Jadaud | 7100-000 | $158,000.00 | $0.00 | $0.00 | $0.00 |
| EnA Inc | 7100-000 | $157.00 | $0.00 | $0.00 | $0.00 |
| EnA Inc | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| EnA lnc | 7100-000 | $473.00 | $0.00 | $0.00 | $0.00 |
| Erich Zimmermann | 7100-000 | $1,791.25 | $0.00 | $0.00 | $0.00 |
| Erich Zimmermann | 7100-000 | $1,791.25 | $0.00 | $0.00 | $0.00 |
| Erich Zimmermann | 7100-000 | $1,791.25 | $0.00 | $0.00 | $0.00 |
| Evy & Bob Edelman | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| Evy & Bob Edelman | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| Evy & Bob Edelman | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| Evy & Bob Edelman | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| Falk Dettinger | 7100-000 | $2,025.00 | $0.00 | $0.00 | $0.00 |
| Falken Design Corporation | 7100-000 | $841.61 | $0.00 | $0.00 | $0.00 |
| Federal Express | 7100-000 | $4,720.98 | $0.00 | $0.00 | $0.00 |
| Federal Express | 7100-000 | $36,535.29 | $0.00 | $0.00 | $0.00 |
| Fillner | 7100-000 | $2,748.37 | $0.00 | $0.00 | $0.00 |
| Fillner | 7100-000 | $1,701.58 | $0.00 | $0.00 | $0.00 |
| Fillner | 7100-000 | $4,882.75 | $0.00 | $0.00 | $0.00 |
| Franziska Rappold | 7100-000 | $272.60 | $0.00 | $0.00 | $0.00 |
| Gaetani Real Estate Inc | 7100-000 | $29,709.12 | $0.00 | $0.00 | $0.00 |
| Gellner USA Inc | 7100-000 | $15,913.75 | $0.00 | $0.00 | $0.00 |
| Gellner USA Inc | 7100-000 | $10,440.00 | $0.00 | $0.00 | $0.00 |
| Gellner USA Inc | 7100-000 | $14,882.31 | $0.00 | $0.00 | $0.00 |
| Gerard & Christiane Duval | 7100-000 | $187,500.00 | $0.00 | $0.00 | $0.00 |
| Gerard & Christiane Duval | 7100-000 | $187,500.00 | $0.00 | $0.00 | $0.00 |
| Good Neighbor Gems & Lapidary | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Hans D Krieger | 7100-000 | $24,314.30 | $0.00 | $0.00 | $0.00 |
| Hans D Krieger | 7100-000 | $4,043.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Hans D Krieger | 7100-000 | $12,020.40 | $0.00 | $0.00 | $0.00 |
| Hass & Najarian LLP | 7100-000 | $75,310.25 | $0.00 | $0.00 | $0.00 |
| Helene Apitzsch | 7100-000 | $2,491.54 | $0.00 | $0.00 | $0.00 |
| Helene Apitzsch | 7100-000 | $1,387.95 | $0.00 | $0.00 | $0.00 |
| Henrich & Denzel | 7100-000 | $219,850.97 | $0.00 | $0.00 | $0.00 |
| Horst Lang | 7100-000 | $1,514.05 | $0.00 | $0.00 | $0.00 |
| Humphrey | 7100-000 | $2,978.88 | $0.00 | $0.00 | $0.00 |
| Humphrey | 7100-000 | $25,570.30 | $0.00 | $0.00 | $0.00 |
| Humphrey | 7100-000 | $33,253.91 | $0.00 | $0.00 | $0.00 |
| IT'S Medien Service GmbH | 7100-000 | $134.13 | $0.00 | $0.00 | $0.00 |
| Judith Hoff Brooks | 7100-000 | $3,363.00 | $0.00 | $0.00 | $0.00 |
| K Rosengart | 7100-000 | $2,409.75 | $0.00 | $0.00 | $0.00 |
| Kamoka Pearl NY | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Klara Sipkova | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Klara Sipkova | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| Klara Sipkova | 7100-000 | $1,310.00 | $0.00 | $0.00 | $0.00 |
| La Molla | 7100-000 | $448.75 | $0.00 | $0.00 | $0.00 |
| Leen Heyne | 7100-000 | $1,434.70 | $0.00 | $0.00 | $0.00 |
| Leen Heyne | 7100-000 | $473.66 | $0.00 | $0.00 | $0.00 |
| Liz Claiborne Inc | 7100-000 | $1,410,129.87 | $0.00 | $0.00 | $0.00 |
| Locale Magazine | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Los Angeles Times | 7100-000 | $501.00 | $0.00 | $0.00 | $0.00 |
| Lush Jewels Ltd | 7100-000 | $4,400.00 | $0.00 | $0.00 | $0.00 |
| Manak Jewels | 7100-000 | $7,035.76 | $0.00 | $0.00 | $0.00 |
| Manak Jewels | 7100-000 | $4,326.15 | $0.00 | $0.00 | $0.00 |
| Manak Jewels | 7100-000 | $9,326.16 | $0.00 | $0.00 | $0.00 |
| Manhattan Time Service | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| Maria Rzewuska | 7100-000 | $6,268.75 | $0.00 | $0.00 | $0.00 |
| Maria Rzewuska | 7100-000 | $4,238.75 | $0.00 | $0.00 | $0.00 |
| Maria Rzewuska | 7100-000 | $4,483.75 | $0.00 | $0.00 | $0.00 |
| Mark Paneth LLP | 7100-000 | $67,851.70 | $0.00 | $0.00 | $0.00 |
| Marks Paneth LLP | 7100-000 | $67,851.70 | $0.00 | $0.00 | $0.00 |
| Marks Paneth LLP | 7100-000 | $67,851.70 | $0.00 | $0.00 | $0.00 |
| MaxPack | 7100-000 | $749.12 | $0.00 | $0.00 | $0.00 |
| Mayer & Watt NY | 7100-000 | $3,161.00 | $0.00 | $0.00 | $0.00 |
| Mendez Luis | 7100-000 | $1,530.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mendez Luis | 7100-000 | $857.00 | $0.00 | $0.00 | $0.00 |
| Michael Sarin Inc | 7100-000 | $10,238.60 | $0.00 | $0.00 | $0.00 |
| MOYA | 7100-000 | $2,473.62 | $0.00 | $0.00 | $0.00 |
| Mutual Central Alarm Services | 7100-000 | $1,845.73 | $0.00 | $0.00 | $0.00 |
| New Krieger | 7100-000 | $3,727.52 | $0.00 | $0.00 | $0.00 |
| New Krieger | 7100-000 | $3,744.47 | $0.00 | $0.00 | $0.00 |
| Nice Diamonds SF | 7100-000 | $110.00 | $0.00 | $0.00 | $0.00 |
| Nina Schafe | 7100-000 | $472.50 | $0.00 | $0.00 | $0.00 |
| Nina Schafe | 7100-000 | $383.50 | $0.00 | $0.00 | $0.00 |
| Noble | 7100-000 | $211.93 | $0.00 | $0.00 | $0.00 |
| Oliver Schmidt | 7100-000 | $1,280.77 | $0.00 | $0.00 | $0.00 |
| Olivier Pasetto | 7100-000 | $3,104.48 | $0.00 | $0.00 | $0.00 |
| Olympic Diamond Corp | 7100-000 | $14,800.00 | $0.00 | $0.00 | $0.00 |
| Olympic Diamond Corp | 7100-000 | $14,700.00 | $0.00 | $0.00 | $0.00 |
| Olympic Diamond Corp | 7100-000 | $16,000.00 | $0.00 | $0.00 | $0.00 |
| Pacific M International | 7100-000 | $323,099.06 | $0.00 | $0.00 | $0.00 |
| Patrick Malotki | 7100-000 | $440.00 | $0.00 | $0.00 | $0.00 |
| Patrick Malotki | 7100-000 | $163.75 | $0.00 | $0.00 | $0.00 |
| Public Storage #24517 | 7100-000 | $171.60 | $0.00 | $0.00 | $0.00 |
| Publishing Events Ltd GBP NY | 7100-000 | $649.19 | $0.00 | $0.00 | $0.00 |
| Quill Corporation | 7100-000 | $2,920.00 | $0.00 | $0.00 | $0.00 |
| Roland Simons | 7100-000 | $2,408.48 | $0.00 | $0.00 | $0.00 |
| Sabine Grunwald - Twenty Ten | 7100-000 | $187.50 | $0.00 | $0.00 | $0.00 |
| Sabine Grunwald - Twenty Ten | 7100-000 | $487.50 | $0.00 | $0.00 | $0.00 |
| Satoru | 7100-000 | $2,530.00 | $0.00 | $0.00 | $0.00 |
| Satoru | 7100-000 | $8,591.00 | $0.00 | $0.00 | $0.00 |
| Schmidt Oliver | 7100-000 | $1,291.80 | $0.00 | $0.00 | $0.00 |
| Schmidt Oliver | 7100-000 | $3,378.80 | $0.00 | $0.00 | $0.00 |
| Schnider & Hammer | 7100-000 | $6,706.25 | $0.00 | $0.00 | $0.00 |
| Schnider & Hammer | 7100-000 | $12,211.25 | $0.00 | $0.00 | $0.00 |
| Schnider & Hammer | 7100-000 | $3,647.50 | $0.00 | $0.00 | $0.00 |
| Sheila Seutter | 7100-000 | $60,000.00 | $0.00 | $0.00 | $0.00 |
| Sheila Soutter | 7100-000 | $60,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sheila Soutter | 7100-000 | $60,000.00 | $0.00 | $0.00 | $0.00 |
| Sheila Soutter | 7100-000 | $60,000.00 | $0.00 | $0.00 | $0.00 |
| Sheldon Zorfas | 7100-000 | $260,000.00 | $0.00 | $0.00 | $0.00 |
| Sheldon Zorfas | 7100-000 | $260,000.00 | $0.00 | $0.00 | $0.00 |
| Sheldon Zorfas | 7100-000 | $260,000.00 | $0.00 | $0.00 | $0.00 |
| Sheldon Zorfas | 7100-000 | $260,000.00 | $0.00 | $0.00 | $0.00 |
| Southern California Edison | 7100-000 | $872.47 | $0.00 | $0.00 | $0.00 |
| Star Gem Jewelers Inc | 7100-000 | $300.60 | $0.00 | $0.00 | $0.00 |
| Step By Step | 7100-000 | $3,353.75 | $0.00 | $0.00 | $0.00 |
| Step By Step | 7100-000 | $4,267.50 | $0.00 | $0.00 | $0.00 |
| Step By Step | 7100-000 | $4,618.19 | $0.00 | $0.00 | $0.00 |
| Stephan Kunde | 7100-000 | $7,666.00 | $0.00 | $0.00 | $0.00 |
| Stephan Kunde | 7100-000 | $23,095.00 | $0.00 | $0.00 | $0.00 |
| Steven Kretchmer | 7100-000 | $1,235.00 | $0.00 | $0.00 | $0.00 |
| Summit Security Services | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Susanna Kuschek | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Susanna Kuschek | 7100-000 | $5,385.92 | $0.00 | $0.00 | $0.00 |
| Tanja Friedrichs | 7100-000 | $503.59 | $0.00 | $0.00 | $0.00 |
| Tanja Friedrichs | 7100-000 | $139.47 | $0.00 | $0.00 | $0.00 |
| Tanja Friedrichs | 7100-000 | $515.77 | $0.00 | $0.00 | $0.00 |
| TNT USA Inc | 7100-000 | $97.23 | $0.00 | $0.00 | $0.00 |
| Tony Elliott | 7100-000 | $215,243.00 | $0.00 | $0.00 | $0.00 |
| Tony Elliott | 7100-000 | $215,243.00 | $0.00 | $0.00 | $0.00 |
| Tony Elliott | 7100-000 | $215,243.00 | $0.00 | $0.00 | $0.00 |
| Tony Elliott | 7100-000 | $215,243.00 | $0.00 | $0.00 | $0.00 |
| Trado Design | 7100-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| Ulla & Martin Kaufman | 7100-000 | $4,801.48 | $0.00 | $0.00 | $0.00 |
| Ulla & Martin Kaufman | 7100-000 | $4,874.03 | $0.00 | $0.00 | $0.00 |
| Ulla & Martin Kaufman | 7100-000 | $1,853.62 | $0.00 | $0.00 | $0.00 |
| United Mileage Plus VISA Card | 7100-000 | $19,534.03 | $0.00 | $0.00 | $0.00 |
| United Mileage Plus VISA Card | 7100-000 | $19,534.03 | $0.00 | $0.00 | $0.00 |
| United Millage Plus VISA Card | 7100-000 | $19,534.03 | $0.00 | $0.00 | $0.00 |
| UPS | 7100-000 | $5,829.59 | $0.00 | $0.00 | $0.00 |
| Watermatic LLC | 7100-000 | $174.20 | $0.00 | $0.00 | $0.00 |
| Windstream | 7100-000 | $6,609.10 | $0.00 | $0.00 | $0.00 |
| YNY Jewels Inc | 7100-000 | $6,980.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| YNY Jewels Inc | 7100-000 | $10,090.00 | $0.00 | $0.00 | $0.00 |
| YNY Jewels Inc | 7100-000 | $2,995.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $17,877,567.77 | $10,227,510.17 | $10,227,510.17 | $4,143.43 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-12110-ES | | Trustee Name: | Thomas H. Casey |
|---|---|---|---|---|
| Case Name: | STUART MOORE (USA) LTD. | | Date Filed (f) or Converted (c): | 05/18/2016 (f) |
| For the Period Ending: | 7/8/2020 | | §341(a) Meeting Date: | 09/06/2016 |
| | | | Claims Bar Date: | 07/24/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | 16-12110: Debtor owns 100% of the stock of the following entities, all of which are also Debtors in Chapter 7 proceedings: Stuart Moore Ltd, Case No 16-12106 ES Stuart Moore (Newport Beach) Ltd, Case No. 16-12109 ES Stuart (San Francisco) Ltd. Case No. 16-12112 | $0.00 | $0.00 | | $0.00 | FA |
| 2 | 16-12110: Avoidance Actions                    **(u)** | $0.00 | $150,000.00 | | $0.00 | FA |
| **Asset Notes:** | 8:18-ap-01085-ES Thomas H. Casey, Chapter 7 Trustee v. Moore et al filed May 18, 2018.  Order Approving Trustee's Motion to Approve Settlement Agreement entered 3/22/19.  The Hearing on the Motion to Dismiss and the Status Conference are CONTINUED TO November 2019 at 10:30 a.m.

8:18-ap-01192-ES Thomas H. Casey, Chapter 7 Trustee v Andrew Moore, an individual and Nobie Moore, an individual, filed 10/22/18. The Status Conference has been continued to November 21, 2019 at 9:30 a.m.  Notice of Settlement and Request for Continuance of Status Conference was filed 10/8/19.

The estate previously received two deposits in connection with the purchase of certain avoidance actions related to the pre-bankruptcy transfers of intellectual property, comprised of licenses, domain names, websites, trade names, trademarks.  Both deposits were returned to third party when the sale was not consummated.

The estate will not receive any funds from either adversary action, however both orders allowed for a significant claim reduction.  See Asset #3 for sale information.  This asset only pertains to current avoidance actions. | | | | | |
| 3 | 16-12110: Intellectual Property Rights                    **(u)** | $0.00 | $335,000.00 | | $335,000.00 | FA |
| **Asset Notes:** | Order Approving Sale entered August 7, 2018.  Intellectual property rights belonging to the Estates comprised of licenses, domain names, websites, trade names, patents, trademarks, goodwill, claims, and general intangibles, copyrights, including, without limitation, the copyright (the "Copyright") in a work entitled "Stuart Moore Designs Series 1 Ellipse Shaded Models. | | | | | |
| 4 | 16-12106: Miscellaneous Jewelry including jewelery including finished and unfinished pieces and raw materials. Inventory is secured in safe deposit box at Wells Fargo Bank, 1900 Union Street, San Francisco CA 94123 and Union Bank, 1666 St Miguel, Newport Beach, CA 92660. Cost, including customs duty and shipping is $170,025.97 Estimated value or precious metals and stones is $55,000.00 | $55,000.00 | $55,000.00 | | $0.00 | FA |
| **Asset Notes:** | August 7, 2018 Order Approving the Sale of Substantially all of the Assets of the Estates to SMDesigns, LLC.
May 14, 2018 Order Abandoning Certain Property (Jewelry) of the Estates. | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    2        Exhibit 8

| Case No.: | 16-12110-ES | Trustee Name: | Thomas H. Casey |
| Case Name: | STUART MOORE (USA) LTD. | Date Filed (f) or Converted (c): | 05/18/2016 (f) |
| For the Period Ending: | 7/8/2020 | §341(a) Meeting Date: | 09/06/2016 |
| | | Claims Bar Date: | 07/24/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | The jewelry is fully encumbered and the Trustee is in the process of filing a Motion pursuant to Section 725 to abandon the jewelry and transfer the control of the jewelry to the secured creditors. | | | | | |
| **Ref. #** | | | | | | |
| 5 | 16-12106: Communication systems equipment and software Miscellaneous store fixtures, office furniture and equipment stored at All-Stor Self Storage, 24 Beckwith Avenuem Paterson, NJ 07503 | $10,180.00 | $10,180.00 | OA | $0.00 | FA |
| **Asset Notes:** | NO VALUE TO THE ESTATE - BY ORDER ENTERED 3/16/17, THIS ASSET WAS FORMALLY ABANDONED BY THE TRUSTEE | | | | | |
| 6 | 16-12106: Customer lists, mailing lists, or other compilations Customer lists of approx. 10,000 names | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | All assets subject to 1st priority security agreement and UCC-1 filed 2/13/15; 2nd priority lien and UCC-1 filed 2/13/15; 3rd priority UCC-1 filed 12/14/15; and 4th priority UCC-1 filed 12/14/15. | | | | | |
| 7 | 16-12109: Security Deposit on premises held by LFC, 17 Corporate Plaza Drive, suite 200, Newport Beach CA | $1,200.00 | $1,200.00 | OA | $0.00 | FA |
| **Asset Notes:** | NO VALUE TO THE ESTATE - BY ORDER ENTERED 3/16/17, THIS ASSET WAS FORMALLY ABANDONED BY THE TRUSTEE | | | | | |
| 8 | 16-12109: Southern California Edison | $1,890.00 | $1,890.00 | OA | $0.00 | FA |
| **Asset Notes:** | NO VALUE TO THE ESTATE - BY ORDER ENTERED 3/16/17, THIS ASSET WAS FORMALLY ABANDONED BY THE TRUSTEE | | | | | |
| 9 | 16-12109: Misc Jewelry including finished and unfinished pieces and raw materials. Inventory is secured in safety deposit box at Wells Fargo Bank, 1900 Union Street, San Francisco CA 84123 and Union Bank, 1666 St Miguel, Newport Beach, CA 92660. Cost, including customs duty and shipping is $135,657.38. Estimated value of precious metals and stones is $45,000.00 | $45,000.00 | $45,000.00 | | $0.00 | FA |
| **Asset Notes:** | August 7, 2018 Order Approving the Sale of Substantially all of the Assets of the Estates to SMDesigns, LLC. May 14, 2018 Order Abandoning Certain Property (Jewelry) of the Estates. The jewelry is fully encumbered and the Trustee is in the process of filing a Motion pursuant to Section 725 to abandon the jewelry and transfer the control of the jewelry to the secured creditors. | | | | | |

FORM 1

Page No:    3          Exhibit 8

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 16-12110-ES | | Trustee Name: | Thomas H. Casey |
| Case Name: | STUART MOORE (USA) LTD. | | Date Filed (f) or Converted (c): | 05/18/2016 (f) |
| For the Period Ending: | 7/8/2020 | | §341(a) Meeting Date: | 09/06/2016 |
| | | | Claims Bar Date: | 07/24/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10 | 16-12109: Office Furtniture | $13,370.00 | $13,370.00 | OA | $0.00 | FA |
| **Asset Notes:** | Miscellaneous furniture, fixtures and workshop and general office equipment. Held in storage at Public Storage, 1725 Pomona Ave, Costa Mesa, CA 92620. See attached list. (Printer was sold for $50.00 and safe was sold for $1,000.00). NO VALUE TO THE ESTATE - BY ORDER ENTERED 3/16/17, THIS ASSET WAS FORMALLY ABANDONED BY THE TRUSTEE | | | | | |
| 11 | 16-12109: Customer Lists, mailing lists, or other compilations Customer list of approximately 10,000 names | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | All assets subject to 1st priority security agreement and UCC-1 filed 2/13/15; 2nd priority lien and UCC-1 filed 2/13/15; 3rd priority UCC-1 filed 12/14/15; and 4th priority UCC-1 filed 12/14/15. | | | | | |
| 12 | 16-12112: Wells Fargo Bank Acct #6971 | $2,000.00 | $2,000.00 | OA | $0.00 | FA |
| **Asset Notes:** | NO VALUE TO THE ESTATE - BY ORDER ENTERED 3/16/17, THIS ASSET WAS FORMALLY ABANDONED BY THE TRUSTEE | | | | | |
| 13 | 16-12112: Miscellaneous Jewelry including jewelery including finished and unfinished pieces and raw materials. Inventory is secured in safe deposit box at Wells Fargo Bank, 1900 Union Street, San Francisco CA 94123 and Union Bank, 1666 St Miguel, Newport Beach, CA 92660. Cost, including customs duty and shipping is $785,388.96. Estimated value of precious metals and stones is $300,000.00 | $300,000.00 | $300,000.00 | | $0.00 | FA |
| **Asset Notes:** | August 7, 2018 Order Approving the Sale of Substantially all of the Assets of the Estates to SMDesigns, LLC. May 14, 2018 Order Abandoning Certain Property (Jewelry) of the Estates. | | | | | |
| 14 | 16-12112: Customer lists, mailing lists, or other compilations Customer of approximately 10,000 contacts | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | All assets subject to 1st priority security agreement and UCC-1 filed 2/13/15; 2nd priority lien and UCC-1 filed 2/13/15; 3rd priority UCC-1 filed 12/14/15; and 4th priority UCC-1 filed 12/14/15. | | | | | |

| | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | $428,640.00 | $913,640.00 | | $335,000.00 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    4          Exhibit 8

| Case No.: | 16-12110-ES | | Trustee Name: | Thomas H. Casey |
| Case Name: | STUART MOORE (USA) LTD. | | Date Filed (f) or Converted (c): | 05/18/2016 (f) |
| For the Period Ending: | 7/8/2020 | | §341(a) Meeting Date: | 09/06/2016 |
| | | | Claims Bar Date: | 07/24/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

| | |
|---|---|
| 07/01/2020 | KD reviewed the docket and confirmed no amended Schedule A, B or C is filed in June 2020. |
| 06/04/2020 | KD reviewed the docket and confirmed no amended Schedule A, B or C was filed in May 2020. |
| 05/07/2020 | KD reviewed the docket and confirmed no amended Schedule A, B or C was filed in April 2020. |
| 04/02/2020 | KD reviewed the docket and confirmed no amended Schedule A, B or C was filed in March 2020. |
| 03/05/2020 | KD reviewed the docket and confirmed no amended Schedule A, B or C was filed in February 2020. |
| 02/07/2020 | KD reviewed the docket and confirmed no amended Schedule A, B or C was filed in January 2020. |
| 01/03/2020 | KD reviewed the docket and confirmed no amended schedule A, B or C was filed in December 2019. |
| 12/11/2019 | Tax clearance letter provided by the IRS |
| 12/10/2019 | KD reviewed the docket and confirmed no amended Schedules A, B or C was filed in November 2019. |
| 12/03/2019 | Order Approving Stipulation for Dismissal of Complaint [Adv. No. 8:18-1085-ES] |
| 11/22/2019 | Order Approving Settlement Agreement with Andrew Moore and Nobie Moore |
| 11/12/2019 | Order Approving Stipulation to Continue 1) Hearing on Motion to Abstain, and 2) Status Conference - continued to 2/20/20 at 2:00pm [Adv. No. 8:18-ap-1085-ES] - Trustee not involved in this adversary proceeding. |
| 11/11/2019 | Notice to Professionals Filed - due 12/2/19 |
| 11/04/2019 | KD reviewed the docket and confirmed no amended schedule A, B or C was filed in October 2019. |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 16-12110-ES | | Trustee Name: | Thomas H. Casey |
| Case Name: | STUART MOORE (USA) LTD. | | Date Filed (f) or Converted (c): | 05/18/2016 (f) |
| For the Period Ending: | 7/8/2020 | | §341(a) Meeting Date: | 09/06/2016 |
| | | | Claims Bar Date: | 07/24/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

10/18/2019   ASSETS: All assets have been administered

TAXES: Tax returns have been requested and will be filed within the next 45 days.

CLAIMS: Claims work has been completed.

LITIGATION: 8:18-ap-01085-ES Thomas H. Casey, Chapter 7 Trustee v. Moore et al filed May 18, 2018.  Order Approving Trustee's Motion to Approve Settlement Agreement entered 3/22/19.  The Hearing on the Motion to Dismiss and the Status Conference are CONTINUED TO November 21, 2019 at 10:30 a.m.

8:18-ap-01192-ES Thomas H. Casey, Chapter 7 Trustee v Andrew Moore, an individual and Nobie Moore, an individual, filed 10/22/18. The Status Conference has been continued to November 21, 2019 at 9:30 a.m.  Notice of Settlement and Request for Continuance of Status Conference was filed 10/8/19.

INSURANCE: None required

CURRENT STATUS: As stated below on August 7, 2018, the Bankruptcy Court entered its Order approving the sale of substantially all of the assets of the Estates to SMDesigns, LLC, for the amount of $335,000.00. The sale was closed on August 29, 2018, and the Trustee received a $335,000.00 payment from SMDesigns.

The Order Approving the Trustee's Motion to Approve Settlement Agreement with Stuart Moore, Sylvie Moore Masson, Moore Design USA, Ltd., Anthony M.C. Brown, Reverend Charles A.E. Lawrence and Dr. Loraine M. Lawrence on March 22, 2019.  The parties agreed to the following terms: Dismiss their respective appeals of the Sale Order, except for appeals as to the "free and clear" findings and provisions of the Sale Order; Anthony, Rev. Charles and Dr. Lawrence shall release the Estates from any assertion that the Sale Proceeds are subject to the Creditors' liens; The Trustee shall abandon the one-quarter of one percent (.25%) interest in the Copyright that is set forth in the Sale Order; The Trustee shall dismiss with prejudice the Estates' claims for avoidance and recovery of the transfers described in paragraphs 16-22 of the First Amended Complaint [docket 3, in adversary case 8:18-ap-01085] only, and specifically shall not dismiss any claims sold and/or assigned to SMDesigns, LLC, pursuant to the Sale Order; and any and all claims of Stuart and Sylvie shall be subordinated to allowed claims of the kind specified in Section 726(a)(1)-(5) of the Bankruptcy Code.  The Motion to dismiss and Status Conference have been continued to November 21, 2019.

The Trustee reached an agreement with Andrew & Nobie Moore on October 8, 2019.  The hearing on the Motion to Approve Estate's Settlement Agreement will be held on November 19, 2019 at 10:30 a.m.  If approved Andrew shall withdraw his proof of claim filed in each of the Estates in the amount of $1,034,524.41; The Trustee shall dismiss the Adversary Case with prejudice; and The parties shall mutually generally release each other from all claims.

The Trustee has updated the estimated TFR date to allow the above to be completed.

10/15/2019   Motion to Approve Settlement Agreement with Andrew and Nobie Moore - Settlement provides 1) withdrawal of Andrew Moore's proof of claim; and 2) Trustee shall dismiss preference complaint with prejudice - hearing scheduled for November 19, 2019 at 10:30 a.m.

10/02/2019   KD reviewed the docket and confirmed no amended schedule A, B or C was filed in September 2019.

09/19/2019   KD reviewed the docket and confirmed no amended schedule A, B or C was filed in August 2019.

08/30/2019   Order Approving Stipulation to Continue hearing on Motion to Dismiss or Abstain and Status Conference [Adv. No. 8:18-01085-CB] - hearing continued to 11/21/19 @ 10:30 a.m.

08/30/2019   Order Approving Stipulation to Continue Status Conference [Adv. No. 8:18-01192-CB] - status conference continued to 11/21/19 @ 9:30 a.m.

08/02/2019   Order of Dismissal of Appeal - BAP Case No. CC-19-1084

07/15/2019   Order Approving Stipulation to Continue Status Conference [Adv. No. 8:18-1192] from July 18, 2019 to September 12, 2019 at 9:30 a.m.

07/01/2019   Order Continuing hearing on Creditor's Objection to filed Claims of Sylvie Masson - hearing continued to 8/22/19 @ 10:30 a.m.

07/01/2019   Order Continuing hearing on Motion to Dismiss or Abstain [Adv. No. 8:18-01085-CB] - hearing continued to 9/12/19 @ 2:00 p.m.

06/10/2019   Order Approving Stipulation to Continue Hearing on Creditors' Objection to Claims of Sylvie Masson - continued to July 18, 2019 @ 10:30 a.m.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    6        Exhibit 8

| Case No.: | 16-12110-ES | | Trustee Name: | Thomas H. Casey |
| Case Name: | STUART MOORE (USA) LTD. | | Date Filed (f) or Converted (c): | 05/18/2016 (f) |
| For the Period Ending: | 7/8/2020 | | §341(a) Meeting Date: | 09/06/2016 |
| | | | Claims Bar Date: | 07/24/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 06/07/2019 | Order Approving Fifth Stipulation to Extend Response Deadline to Complaint and Continue Status Conference [Adv No. 8:18-01192-CB] - deadline to file answer extended to 6/18/19 and status conference continued to 7/18/19 @ 9:30 a.m. |
| 04/09/2019 | BAP Opening Letter Case No. CC-19-1084 (appeal filed by Andrew Moore and PMI re Order Approving Settlement) |
| 04/08/2019 | Order Continuing hearing on Creditor's Objection to filed Claims of Sylvie Masson - hearing continued to 6/20/19 @ 10:30 a.m. |
| 04/05/2019 | Notice of Appeal filed by Andrew Moore and PMI of Order Approving Settlement with Moore, Masson, Brown, the Lawrence's and Moore Design entered March 22, 2019 |
| 03/22/2019 | Order Approving Trustee's Motion to Approve Settlement Agreement with Stuart Moore, Sylvie Moore Masson, Anthony MC Brown, Loraine Lawrence and Moore Design USA LTD. |
| 02/27/2019 | Order Continuing hearing on Creditor's Objection to filed Claims of Sylvie Masson - hearing continued to 4/11/19 @ 10:30 a.m. |
| 02/26/2019 | Order Approving Third Stipulation to Extend Response Deadline to Complaint and Continue Status Conference [Adv No. 8:18-01192-CB] - deadline to file answer extended to 4/5/19 and status conference continued to 4/18/19 @ 9:30 a.m. |
| 02/08/2019 | Objection to filed Claims of Sylvie Masson - hearing scheduled for 3/12/19 @ 10:30 a.m. |
| 01/23/2019 | Order Continuing Motion to Approve Settlement Agreement - continued to 3/12/19 @ 10:30 a.m. |
| 01/23/2019 | Amended Notice of Hearing on Motion to Pursue Avoidance Actions - hearing continued to 3/12/19 @ 10:30 a.m. |
| 01/23/2019 | Order Continuing hearing on Motion to Dismiss or Abstain [Adv. No. 8:18-01085-CB] - hearing continued to 4/18/19 @ 2:00 p.m. |
| 01/22/2019 | Motion to Pursue Avoidance Actions - hearing scheduled for 2/12/19 @ 10:30 a.m. |
| 01/10/2019 | Order Granting Motion Further Extending Deadline to File Objections to Claims - extended deadline through and included March 1, 2019 |
| 01/10/2019 | Order Approving Second Stipulation to Extend Response Deadline to Complaint and Continue Status Conference [Casey v. Moore - Adv. No. 8:18-ap-01192-ES] - deadline to file response 2/4/19 and status conference continued to 3/12/19 @ 9:30 a.m. |
| 01/09/2019 | Motion to Approve Compromise of Controversy with Stuart Moore, Sylvie Moore Masson, Anthony Brown, the Lawrence's and Moore Design USA LTD - hearing scheduled for 2/12/19 @ 10:30 a.m. |
| 12/20/2018 | Notice of Continued hearing on Motion to Dismiss Adversary [Adv. No. 8:18-ap-01085-CB]; hearing continued from January 31, 2019 to February 12, 2019 at 2:00 pm. |
| 12/06/2018 | Order Approving Stipulation to Extend Response Deadline to Complaint and Continue Status Conference [Adv. No. 8:18-ap-01192-ES] - deadline to file answer continued to December 21, 2018 and status conference continued to January 31, 2019 at 9:30 a.m. |
| 11/30/2018 | Order Approving Stipulation to Continue Status Conference [Adv. No. 8:18-ap-01085-ES] - status conference continued to January 31, 2019 at 9:30 am. |
| 11/05/2018 | Order Approving First Interim Fee Application of Jeffrey Shinbrot APLC, counsel for Chapter 7 Trustee for time period January 1, 2017 through September 30, 2018 in the amount of $121,039.50 in fees and $4,640.59 in expenses |
| 10/26/2018 | Order Approving First Interim Fee Application of Hahn Fife & Company, accountants to Thomas H. Casey, Chapter 7 trustee ("Trustee") for the bankruptcy estates ("Estates") of Stuart Moore, Ltd., Stuart Moore (USA), Ltd., Stuart Moore (Newport Beach), Ltd., and Stuart Moore (San Francisco), Ltd. ("Debtors") in the amount of $706.50, for the period July 27, 2017 through October 3, 2018. |
| 10/24/2018 | Notice re: Bankruptcy Record Complete [USDC 8:18-cv-01588-JFW] |
| 10/23/2018 | Notice re: Bankruptcy Record Complete [USDC 8:18-cv-01408-JGB] |
| 10/22/2018 | Complaint against Andrew Moore and Nobie Moore for Avoidance, Recovery and Preservation of Preferential Transfers [Adv. Case No. 8:18-ap-01192-ES] - Answer due November 21, 2018 and initial Status Conference scheduled for January 10, 2019 at 9:30 a.m. |
| 10/22/2018 | Certificate of Readiness and Completion of Record on Appeal filed by Lawrence's and Brown [USDC 8:18-cv-01588-JFW] |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   7        Exhibit 8

| Case No.: | 16-12110-ES | | Trustee Name: | Thomas H. Casey |
| Case Name: | STUART MOORE (USA) LTD. | | Date Filed (f) or Converted (c): | 05/18/2016 (f) |
| For the Period Ending: | 7/8/2020 | | §341(a) Meeting Date: | 09/06/2016 |
| | | | Claims Bar Date: | 07/24/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

10/12/2018   ASSETS: Other than the Adversary Case and preference claims against Andrew and Nobie Moore, there are no other remaining assets or recoveries of the Estates

TAXES: Assets still being administered

CLAIMS: Trustee will review claims.

LITIGATION: 8:18-ap-01085-ES Thomas H. Casey, Chapter 7 Trustee v. Moore et al filed May 18, 2018.  Status Conference hearing continued 11/8/2018.  The sole other adversary proceeding contemplated at this time is a preference action by the Estates against Andrew and Nobie Moore. The Estates' deadline to file a lawsuit to recover avoidable transfers from Andrew and Nobie Moore is October 23, 2018.

INSURANCE: None required

CURRENT STATUS: On August 7, 2018, the Bankruptcy Court entered its Order approving the sale of substantially all of the assets of the Estates to SMDesigns, LLC, for the amount of $335,000.00. The sale was closed on August 29, 2018, and the Trustee received a $335,000.00 payment from SMDesigns. From those sale proceeds, the Trustee has paid a $10,000 break-up fee to moore design [usa], ltd., the Stalking Horse bidder ("MDL").

The assets sold to SMDesigns, LLC were (i) intellectual property rights belonging to the Estates comprised of licenses, domain names, websites, trade names, patents, trademarks, goodwill, claims, and general intangibles, copyrights, including, without limitation, the copyright (the "Copyright") in a work entitled "Stuart Moore Designs Series 1 Ellipse Shaded Models," which includes but is not limited to a collection of jewelry (ring) designs comprising ellipse-shaped rings and jewelry, and Certificate of Registration No. VAu566- 244, and all derivatives and compilations thereof, including the right to sue for past, present or future infringement as well as causes of action relating to the fraudulent conveyance and/or improperly transfer of the Copyright (collectively, the "Intellectual Property"), and (ii) the Estates' interest in avoidance actions and all causes of action in connection with the Intellectual Property and transferred Intellectual Property.

MDL and creditors that allege security interests in the assets sold filed appeals of the sale order, the appeals are now pending in the United States District Court. MDL sought a stay of the sale pending the appeal, which was denied by both the Bankruptcy Court and the District Court.

The estimated TFR date has been updated to allow additional time for settlement negotiations with the appellants of the sale order, the defendants in the Adversary Case and Andrew and Nobie Moore.  If settlement negotiations are successful, the Estates may be closed shortly thereafter, perhaps by March 31, 2019, otherwise, if one or more of these matters is not resolved, the Estates will likely not be closed prior to December 31, 2019.

10/11/2018   Certificate of Readiness and Completion of Record on Appeal [USDC 8:18-cv-1408-JGB]

10/11/2018   Limited Oppositions to Interim Fee Applications filed by Debtor, Lawrence's and Brown

10/05/2018   Statement of Issues on Appeal and Designation of Record on Appeal filed by Lawrence's and Brown

10/04/2018   First Interim Application for Compensation for Hahn Fife & Company, LLP - hearing scheduled for October 25, 2018 at 10:30 a.m.

10/01/2018   First Interim Application for Compensation filed by Jeffrey S. Shinbrot, APLC - hearing scheduled for October 25, 2018 at 10:30 a.m.

09/18/2018   Notice of Transfer of Appeal to District Court (BAP Case No. CC-18-1215) (appeal filed by Stuart Moore and Moore Design)

09/18/2018   Opening Letter BAP Case No. CC-18-1215 (appeal filed by Stuart Moore and Moore Design)

09/14/2018   Another Summons Issued in Adv. No. 8:18-01085-ES - Answer due October 15, 2018; Status Conference scheduled for December 6, 2018 at 9:30 a.m.

09/10/2018   Notice Regarding Appeal From Bankruptcy Court (Lawrence & Brown v. Casey) - USDC Case No. 8:18-cv-01588-JFW (Judge John F. Walter)

09/05/2018   Notice of Referral of Appeal to US District Court (Sale Order entered 8/7/18, docket #226) filed by the Lawrence's and Brown

08/22/2018   Notice of Appeal and Statement of Election (Sale Order entered 8/7/18, docket #226) filed by Lawrence's and Brown

08/13/2018   Notice of Referral of Appeal to BAP (Sale Order entered 8/7/18, docket #226) filed by Moore Design and Stuart Moore

FORM 1

Page No:   8        Exhibit 8

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 16-12110-ES | |
| Case Name: | STUART MOORE (USA) LTD. | |
| For the Period Ending: | 7/8/2020 | |

| | |
|---|---|
| Trustee Name: | Thomas H. Casey |
| Date Filed (f) or Converted (c): | 05/18/2016 (f) |
| §341(a) Meeting Date: | 09/06/2016 |
| Claims Bar Date: | 07/24/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 08/08/2018 | Notice of Appeal and Statement of Election (Sale Order entered 8/7/18, docket #226) filed by Moore Design and Stuart Moore |
| 08/07/2018 | Order Granting Motion for Order Approving Sale |
| 08/07/2018 | Order on Emergency Motion for Stay Pending Appeal from Order Granting Motion for Order Approving Sale |
| 06/04/2018 | Order Approving Stipulation to Extend Time to File Avoidance Actions (through and including October 23, 2018) |
| 05/25/2018 | First Amended Complaint filed against Stuart Moore and Sylvie Masson to Avoid and Recover Fraudulent and Preferential Transfers - Adv. No. 8:18-01085-ES |
| 05/18/2018 | Complaint filed against Stuart Moore and Sylvie Masson to Avoid and Recover Fraudulent and Preferential Transfers - Adv. No. 8:18-01085-ES |
| 05/14/2018 | Order Abandoning Certain Property (Jewelry) of the Estates |
| 04/09/2018 | Motion for Order Approving Sale of Assets (inventory, furniture, fixtures, equipment, intellectual property, trademarks, copyrights, goodwill, claims and general intangibles) filed - hearing date scheduled for May 3, 2018 at 10:30 a.m. |
| 04/06/2018 | Order Approving Trustee's Sale Procedures Motion |
| 01/10/2018 | Motion for Order Approving Sale Procedures for inventory, furniture, fixtures, equipment, intellectual property, trademarks, trade names, copyrights, goodwill, claims, and other general intangibles; (2) scheduling the auction and sale approval hearing; (3) approving the notice of auction; (4) approving MDL as the stalking horse bidder and (5) approving a breakup fee of $25,000 to MDL under the circumstances described herein - hearing scheduled for February 1, 2018 at 10:30 a.m. |
| 10/20/2017 | ASSETS: Sale of avoidance actions related to the pre-bankruptcy transfers of intellectual property, comprised of licenses, domain names, websites, trade names, trademarks. |
| | TAXES: Assets still being administered |
| | CLAIMS: Trustee will review claims. |
| | LITIGATION: None pending |
| | INSURANCE: None required |
| | CURRENT STATUS: An involuntary petition for relief under Chapter 7 was filed against Debtor on May 18, 2016. Also on May 18, 2016, involuntary petitions were filed against Debtor's subsidiary entities, Stuart Moore Ltd, Stuart Moore (Newport Beach) Ltd, and Stuart (San Francisco) Ltd. On April 25, 2017 the court granted the Order Approving Joint Administration. Prior to the Petition Date, the Subsidiaries owned and operated jewelry stores. All assets are subject to 1st priority security agreement and UCC-1 filed 2/13/15; 2nd priority lien and UCC-1 filed 2/13/15; 3rd priority UCC-1 filed 12/14/15; and 4th priority UCC-1 filed 12/14/15. Nonetheless the Trustee entered into negotiations and bidding between the two interested parties (Stuart Moore and son Andrew Moore) who were interested in purchasing the jewelry, IP, trademarks, trade names, goodwill, etc. The Trustee entered into an agreement with Stuart Moore and the secured creditors to sell all assets. Recently, the negotiations and bidding between the two interested parties have now evolved where neither party is interested in purchasing the jewelry. The Trustee withdrew his previous sale Motion filed September 19, 2017. |
| | Thereafter, the Trustee received an offer to purchase certain avoidance actions related to the pre-bankruptcy transfers of intellectual property, comprised of licenses, domain names, websites, trade names, trademarks from Andrew Moore. If consummated the sale will result in $150,000 of unencumbered cash plus 5% of any net recoveries from the avoidance actions. The agreement is currently being documented and will be subject to overbid. |
| 04/25/2017 | Order Granting Motion to Approve Joint Administration of Cases. LEAD CASE: Stuart Moore (USA), Ltd. (Case No. 8:16bk12110ES); Jointly Administered with MEMBER CASES: Stuart Moore, Ltd. (Case No. 8:16bk12106ES); Stuart Moore (Newport Beach), Ltd. (Case No. 8:16bk12109ES); Stuart Moore, Ltd. (San Francisco), Case No. 8:16bk12112ES) |

| | | | | |
|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2019 | **Current Projected Date Of Final Report (TFR):** | 02/28/2020 | /s/ THOMAS H. CASEY |
| | | | | THOMAS H. CASEY |

Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-12110-ES | |
| **Case Name:** | STUART MOORE (USA) LTD. | |
| **Primary Taxpayer ID #:** | **-***0827 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/18/2016 | |
| **For Period Ending:** | 7/8/2020 | |

| | |
|---|---|
| **Trustee Name:** | Thomas H. Casey |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2110 |
| **Account Title:** | General Checking |
| **Blanket bond (per case limit):** | $9,775,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/25/2017 | (2) | PARVIZ MOSSIGHI | OVERBID FOR PURCHASE OF PERSONAL PROPERTY (NOT INCLUDING COPYRIGHTS OR JEWELRY) | 1280-002 | $25,000.00 | | $25,000.00 |
| 12/21/2017 | 5001 | PARVIZ MOSSIGHI | Return of Deposit for purchase of personal property (Not including copyrights or jewelry) | 1280-002 | ($25,000.00) | | $0.00 |
| 02/21/2018 | (2) | RINGSTAD & SANDERS, LLP | OFFER FROM MOORE DESIGN (USA), LTD. TO PURCHASE ASSETS OF THE ESTATE | 1280-002 | $25,000.00 | | $25,000.00 |
| 05/08/2018 | 5002 | RINGSTAD & SANDERS LLP | Return of Deposit for purchase of assets of the estate | 1280-002 | ($25,000.00) | | $0.00 |
| 08/22/2018 | (3) | PARVIZ MOSSIGHI | TURNOVER OF SALE PROCEEDS PURSUANT TO ORDER ENTERED 8/7/18 | 1229-000 | $335,000.00 | | $335,000.00 |
| 08/24/2018 | 5003 | RINGSTAD & SANDERS LLP | PAYMENT OF BREAK UP FEE PURSUANT TO SALE ORDER ENTERED AUGUST 7, 2018 | 2500-000 | | $10,000.00 | $325,000.00 |
| 11/05/2018 | 5004 | Hahn Fife & Company | PAYMENT OF FEES PER ORDER APPROVING INTERIM APPLICATION FOR COMPENSATION ENTERED 10/25/18. | 3410-000 | | $706.50 | $324,293.50 |
| 11/05/2018 | 5005 | JEFFREY S. SHINBROT, APLC | PAYMENT OF FEES PER ORDER APPROVING INTERIM APPLICATION FOR COMPENSATION ENTERED 11/2/18. | 3210-000 | | $121,039.50 | $203,254.00 |
| 11/05/2018 | 5006 | JEFFREY S. SHINBROT, APLC | PAYMENT OF EXPENSES PER ORDER APPROVING INTERIM APPLICATION FOR COMPENSATION ENTERED 11/2/18. | 3220-000 | | $4,640.59 | $198,613.41 |
| 02/01/2019 | 5007 | International Sureties, LTD. | Bond #16030866 | 2300-000 | | $59.60 | $198,553.81 |
| 05/08/2019 | 5008 | International Sureties, LTD. | Bond Payment | 2300-000 | | $7.78 | $198,546.03 |
| 02/25/2020 | 5009 | United States Bankruptcy Court | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 2700-000 | | $700.00 | $197,846.03 |
| 02/25/2020 | 5010 | Hahn Fife & Company | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 3410-000 | | $4,494.00 | $193,352.03 |
| 02/25/2020 | 5011 | Hahn Fife & Company | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 3420-000 | | $445.10 | $192,906.93 |
| 02/25/2020 | 5012 | Jeffrey S. Shinbrot | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 3220-000 | | $963.52 | $191,943.41 |
| 02/25/2020 | 5013 | Thomas H. Casey | Trustee Compensation | 2100-000 | | $20,000.00 | $171,943.41 |

**SUBTOTALS** $335,000.00 $163,056.59

FORM 2    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 16-12110-ES | |
| Case Name: | STUART MOORE (USA) LTD. | |
| Primary Taxpayer ID #: | **-***0827 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/18/2016 | |
| For Period Ending: | 7/8/2020 | |

| | |
|---|---|
| Trustee Name: | Thomas H. Casey |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2110 |
| Account Title: | General Checking |
| Blanket bond (per case limit): | $9,775,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/25/2020 | 5014 | Jeffrey S. Shinbrot | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 3210-000 | | $34,681.50 | $137,261.91 |
| 02/25/2020 | 5015 | FedEx Corporate Services Inc | First and final dividend  Claim #: 12106; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $15.69 | $137,246.22 |
| 02/25/2020 | 5016 | State of New York Dept of Labor | First and final dividend  Claim #: 12106; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $4,931.27 | $132,314.95 |
| 02/25/2020 | 5017 | US BANKRUPTCY COURT | Small Dividends | * | | $15.41 | $132,299.54 |
| | | | Claim Amount                                $(0.17) | 7100-001 | | | $132,299.54 |
| | | | Claim Amount                                $(2.10) | 7100-001 | | | $132,299.54 |
| | | | Claim Amount                                $(1.64) | 7100-001 | | | $132,299.54 |
| | | | Claim Amount                                $(1.06) | 7100-001 | | | $132,299.54 |
| | | | Claim Amount                                $(4.85) | 7100-001 | | | $132,299.54 |
| | | | Claim Amount                                $(0.79) | 7100-001 | | | $132,299.54 |
| | | | Claim Amount                                $(1.73) | 7100-001 | | | $132,299.54 |
| | | | Claim Amount                                $(1.33) | 7100-001 | | | $132,299.54 |
| | | | Claim Amount                                $(1.72) | 7100-001 | | | $132,299.54 |
| | | | Claim Amount                                $(0.02) | 7100-001 | | | $132,299.54 |
| 02/25/2020 | 5018 | Internal Revenue Service | First and final dividend  Claim #: 12106; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $1,440.60 | $130,858.94 |
| 02/25/2020 | 5019 | Bieri & Ames | First and final dividend  Claim #: 12106; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $5.36 | $130,853.58 |
| 02/25/2020 | 5020 | Denise James Jewelry Design | First and final dividend  Claim #: 12106; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $19.72 | $130,833.86 |
| 02/25/2020 | 5021 | Victoria Harper | First and final dividend  Claim #: 12106; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $25.57 | $130,808.29 |
| 02/25/2020 | 5022 | Paolo Becherini | First and final dividend  Claim #: 12106; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $69.11 | $130,739.18 |
| 02/25/2020 | 5023 | Pacific M International Corp. | First and final dividend  Claim #: 12106; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $739.38 | $129,999.80 |
| 02/25/2020 | 5024 | Franchise Tax Board | First and final dividend  Claim #: 12106; Distribution Dividend: 100.00; Account Number: ; | 2820-000 | | $2,697.29 | $127,302.51 |
| 02/25/2020 | 5025 | New York State Department | First and final dividend  Claim #: 12106; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $20,780.30 | $106,522.21 |
| | | | **SUBTOTALS** | | $0.00 | $65,421.20 | |

Case No: 3

FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-12110-ES | |
| Case Name: | STUART MOORE (USA) LTD. | |
| Primary Taxpayer ID #: | **-***0827 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/18/2016 | |
| For Period Ending: | 7/8/2020 | |

| | |
|---|---|
| Trustee Name: | Thomas H. Casey |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2110 |
| Account Title: | General Checking |
| Blanket bond (per case limit): | $9,775,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/25/2020 | 5026 | Franchise Tax Board | First and final dividend  Claim #: 12106; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $3,376.44 | $103,145.77 |
| 02/25/2020 | 5027 | New York State Department | First and final dividend  Claim #: 12106; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $15.28 | $103,130.49 |
| 02/25/2020 | 5028 | Goldstein Diamonds Inc | First and final dividend  Claim #: 12109; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $8.06 | $103,122.43 |
| 02/25/2020 | 5029 | Franchise Tax Board | First and final dividend  Claim #: 12109; Distribution Dividend: 100.00; Account Number: ; | 2820-000 | | $2,697.43 | $100,425.00 |
| 02/25/2020 | 5030 | Victoria Harper | First and final dividend  Claim #: 12109; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $25.57 | $100,399.43 |
| 02/25/2020 | 5031 | Paolo Becherini | First and final dividend  Claim #: 12109; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $69.11 | $100,330.32 |
| 02/25/2020 | 5032 | Pacific M International Corp. | First and final dividend  Claim #: 12109; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $1,140.01 | $99,190.31 |
| 02/25/2020 | 5033 | Wes Cleaver | First and final dividend  Claim #: 12109; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $138.62 | $99,051.69 |
| 02/25/2020 | 5034 | State Board Of Equalization | First and final dividend  Claim #: 12109; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $4,886.75 | $94,164.94 |
| 02/25/2020 | 5035 | Franchise Tax Board | First and final dividend  Claim #: 12109; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $59,179.99 | $34,984.95 |
| 02/25/2020 | 5036 | Internal Revenue Service | First and final dividend  Claim #: 12109; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $13,070.96 | $21,913.99 |
| 02/25/2020 | 5037 | Franchise Tax Board | First and final dividend  Claim #: 12109; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $27.33 | $21,886.66 |
| 02/25/2020 | 5038 | Thomas H. Casey | Trustee Expenses | 2200-000 | | $1,477.33 | $20,409.33 |
| 02/25/2020 | 5039 | Victoria Harper | First and final dividend  Claim #: 12110; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $25.58 | $20,383.75 |
| 02/25/2020 | 5040 | Diastuds, Inc | First and final dividend  Claim #: 12110; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $331.79 | $20,051.96 |
| | | | **SUBTOTALS** | | $0.00 | $86,470.25 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 16-12110-ES | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | STUART MOORE (USA) LTD. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0827 | Checking Acct #: | ******2110 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Checking |
| For Period Beginning: | 5/18/2016 | Blanket bond (per case limit): | $9,775,000.00 |
| For Period Ending: | 7/8/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/25/2020 | 5041 | Franchise Tax Board | First and final dividend  Claim #: 12110; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $1,656.96 | $18,395.00 |
| 02/25/2020 | 5042 | Choice Administrators | First and final dividend  Claim #: 12112; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $7.46 | $18,387.54 |
| 02/25/2020 | 5043 | Paolo Becherini | First and final dividend  Claim #: 12112; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $69.11 | $18,318.43 |
| 02/25/2020 | 5044 | 1898 Union Street, LLC | First and final dividend  Claim #: 12112; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $579.76 | $17,738.67 |
| 02/25/2020 | 5045 | Gerard & Christiane Duval | First and final dividend  Claim #: 12112; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $184.70 | $17,553.97 |
| 02/25/2020 | 5046 | Victoria Harper | First and final dividend  Claim #: 12112; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $25.57 | $17,528.40 |
| 02/25/2020 | 5047 | Pacific M International Corp. | First and final dividend  Claim #: 12112; Distribution Dividend: 0.19; Account Number: ; | 7100-000 | | $605.24 | $16,923.16 |
| 02/25/2020 | 5048 | Franchise Tax Board | First and final dividend  Claim #: 12112; Distribution Dividend: 100.00; Account Number: ; | 2820-000 | | $2,697.43 | $14,225.73 |
| 02/25/2020 | 5049 | State Board of Equalization | First and final dividend  Claim #: 12112; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $5,162.15 | $9,063.58 |
| 02/25/2020 | 5050 | Employment Development Department | First and final dividend  Claim #: 12112; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $8,043.76 | $1,019.82 |
| 02/25/2020 | 5051 | Internal Revenue Service | First and final dividend  Claim #: 12112; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $1,019.82 | $0.00 |
| 05/26/2020 | 5028 | STOP PAYMENT: Goldstein Diamonds Inc | First and final dividend  Claim #: 12109; Distribution Dividend: 0.19; Account Number: ; | 7100-004 | | ($8.06) | $8.06 |
| 05/28/2020 | 5052 | United States Bankruptcy Court | | 7100-000 | | $8.06 | $0.00 |
| | | | | **SUBTOTALS** | $0.00 | $20,051.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-12110-ES | |
| **Case Name:** | STUART MOORE (USA) LTD. | |
| **Primary Taxpayer ID #:** | **-***0827 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/18/2016 | |
| **For Period Ending:** | 7/8/2020 | |

| | |
|---|---|
| **Trustee Name:** | Thomas H. Casey |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2110 |
| **Account Title:** | General Checking |
| **Blanket bond (per case limit):** | $9,775,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $335,000.00 | $335,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $335,000.00 | $335,000.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $335,000.00 | $335,000.00 | |

| **For the period of 5/18/2016 to 7/8/2020** | | **For the entire history of the account between 09/25/2017 to 7/8/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $335,000.00 | Total Compensable Receipts: | $335,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $335,000.00 | Total Comp/Non Comp Receipts: | $335,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $335,000.00 | Total Compensable Disbursements: | $335,000.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $335,000.00 | Total Comp/Non Comp Disbursements: | $335,000.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-12110-ES | **Trustee Name:** Thomas H. Casey |
| **Case Name:** | STUART MOORE (USA) LTD. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***0827 | **Checking Acct #:** ******2110 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General Checking |
| **For Period Beginning:** | 5/18/2016 | **Blanket bond (per case limit):** $9,775,000.00 |
| **For Period Ending:** | 7/8/2020 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $335,000.00 | $335,000.00 | $0.00 |

**For the period of 5/18/2016 to 7/8/2020**

| | |
|---|---|
| Total Compensable Receipts: | $335,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $335,000.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $335,000.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $335,000.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 05/18/2016 to 7/8/2020**

| | |
|---|---|
| Total Compensable Receipts: | $335,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $335,000.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $335,000.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $335,000.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ THOMAS H. CASEY

THOMAS H. CASEY